**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Jesus MARRUFO, also known as Jesus Duran Marrufo, also known as Jesus Marrufo–Duran, Defendant–Appellant.**

No. 09–50834.

United States Court of Appeals,
Fifth Circuit.

June 15, 2010.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Philip J. Lynch, Assistant Federal Public Defender, Henry Joseph Bemporad, Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, DAVIS, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Jesus Marrufo appeals his conviction for failing to comply with the Sex Offender Registration and Notification Act (SORNA),[1] a violation of 18 U.S.C. § 2250(a). Four issues remain, each of which is foreclosed by court precedent.

■ First, Marrufo makes what he is calling a sufficiency of the evidence claim. The parties agree that the government had to prove that Marrufo (1) was required to register under SORNA, (2) traveled in interstate or foreign commerce, and (3) "knowingly fail[ed] to register or update a registration as required by [SORNA]."[2] Marrufo focuses on the third prong, urging conviction requires proof the defendant "knew" the specific SORNA requirements. We have consistently rejected this type of argument, commenting that "ignorance of the law is not a defense" and " 'SORNA's criminal provision is not a specific intent law.' "[3]

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.

1. See 42 U.S.C. § 16913.

2. See 18 U.S.C. § 2250(a).

3. United States v. Whaley, 577 F.3d 254, 262 n. 6 (5th Cir.2009) (quoting United States v. Gould, 568 F.3d 459, 468 (4th Cir.2009)); see also United States v. Contreras, 380 Fed.Appx. 434, 435–36, 2010 WL 2332073, at *1 (5th Cir.2010) (unpublished); United States v. McBroom, 2010 U.S.App. LEXIS 11113, at *2–*3 (5th Cir. June 1, 2010) (unpublished); United States v. Knezek, 376 Fed.Appx. 394, 395 (5th Cir.2010) (unpublished); United States v. Puente, 348 Fed.Appx. 76, 77 (5th Cir.2009) (unpublished).

Second, Marrufo suggests that his conviction violates due process because Texas has not yet implemented SORNA's provisions. This court has already rejected that line of attack.[4] Third, Marrufo argues that, with SORNA, Congress exceeded its authority under the Commerce Clause. The defendant concedes this argument is foreclosed by *United States v. Whaley*.[5] Last, Marrufo urges that SORNA violates his due process rights for not giving sex offenders notice of its registration requirements, but concedes that *Whaley* also forecloses this argument.[6] AFFIRMED.

---

**4.** *See United States v. Heth*, 596 F.3d 255, 258–60 (5th Cir.2010). "Texas ... had a sex offender registry in which [defendant] could have registered, as was required of him." *Id.* at 259.

**5.** 577 F.3d at 258–61.

**6.** *Id.* at 261–62.